UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF FLORIDA
WEST PALM BEACH DIVISION

| | | |
|---|---|---|
| In Re. CCH JOHN EAGAN II HOMES, L.P. | § | Case No. 25-24571 |
| | § | Lead Case No. 25-24569 |
| Debtor(s) | § | ☒ Jointly Administered |

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 03/31/2026

Petition Date: 12/10/2025

Months Pending: 4

Industry Classification: 5 3 1 1

Reporting Method: Accrual Basis ○ Cash Basis ◉

Debtor's Full-Time Employees (current): 0

Debtor's Full-Time Employees (as of date of order for relief): 0

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☐ Statement of cash receipts and disbursements
- ☐ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☐ Statement of operations (profit or loss statement)
- ☐ Accounts receivable aging
- ☐ Postpetition liabilities aging
- ☐ Statement of capital assets
- ☐ Schedule of payments to professionals
- ☐ Schedule of payments to insiders
- ☒ All bank statements and bank reconciliations for the reporting period
- ☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Yash Pal Kakkar
Signature of Responsible Party

04/24/2026
Date

Yash Pal Kakkar
Printed Name of Responsible Party

c/o Philip J. Landau, Esq.
3010 N. Military Trail, Suite 318
Boca Raton FL 33431
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name CCH JOHN EAGAN II HOMES, L.P. Case No. 25-24571

| Part 1: Cash Receipts and Disbursements | | Current Month | Cumulative |
|---|---|---|---|
| a. | Cash balance beginning of month | $97,211 | |
| b. | Total receipts (net of transfers between accounts) | $219,159 | $540,345 |
| c. | Total disbursements (net of transfers between accounts) | $222,007 | $445,982 |
| d. | Cash balance end of month (a+b-c) | $94,362 | |
| e. | Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. | Total disbursements for quarterly fee calculation (c+e) | $222,007 | $445,982 |

| Part 2: Asset and Liability Status<br>(Not generally applicable to Individual Debtors. See Instructions.) | | Current Month |
|---|---|---|
| a. | Accounts receivable (total net of allowance) | $0 |
| b. | Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. | Inventory (Book ○ Market ○ Other ◉ (attach explanation)) | $0 |
| d | Total current assets | $63,500,000 |
| e. | Total assets | $63,500,000 |
| f. | Postpetition payables (excluding taxes) | $0 |
| g. | Postpetition payables past due (excluding taxes) | $0 |
| h. | Postpetition taxes payable | $0 |
| i. | Postpetition taxes past due | $0 |
| j. | Total postpetition debt (f+h) | $0 |
| k. | Prepetition secured debt | $13,750,301 |
| l. | Prepetition priority debt | $120,957 |
| m. | Prepetition unsecured debt | $3,883,661 |
| n. | Total liabilities (debt) (j+k+l+m) | $17,754,919 |
| o. | Ending equity/net worth (e-n) | $45,745,081 |

| Part 3: Assets Sold or Transferred | | Current Month | Cumulative |
|---|---|---|---|
| a. | Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. | Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. | Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations)<br>(Not generally applicable to Individual Debtors. See Instructions.) | | Current Month | Cumulative |
|---|---|---|---|
| a. | Gross income/sales (net of returns and allowances) | $99,930 | |
| b. | Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c. | Gross profit (a-b) | $99,930 | |
| d. | Selling expenses | $0 | |
| e. | General and administrative expenses | $0 | |
| f. | Other expenses | $26,941 | |
| g. | Depreciation and/or amortization (not included in 4b) | $199,860 | |
| h. | Interest | $0 | |
| i. | Taxes (local, state, and federal) | $0 | |
| j. | Reorganization items | $0 | |
| k. | Profit (loss) | $-126,871 | $-170,273 |

Debtor's Name CCH JOHN EAGAN II HOMES, L.P. Case No. 25-24571

## Part 5: Professional Fees and Expenses

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy) *Aggregate Total* | | | | | | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | | | | | | |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |
| | xv | | | | | | |
| | xvi | | | | | | |
| | xvii | | | | | | |
| | xviii | | | | | | |
| | xix | | | | | | |
| | xx | | | | | | |
| | xxi | | | | | | |
| | xxii | | | | | | |
| | xxiii | | | | | | |
| | xxiv | | | | | | |
| | xxv | | | | | | |
| | xxvi | | | | | | |
| | xxvii | | | | | | |
| | xxviii | | | | | | |
| | xxix | | | | | | |
| | xxx | | | | | | |
| | xxxi | | | | | | |
| | xxxii | | | | | | |
| | xxxiii | | | | | | |
| | xxxiv | | | | | | |
| | xxxv | | | | | | |
| | xxxvi | | | | | | |

Debtor's Name CCH JOHN EAGAN II HOMES, L.P.

Case No. 25-24571

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xxxvii | | | | | | |
| | xxxvii | | | | | | |
| | xxxix | | | | | | |
| | xl | | | | | | |
| | xli | | | | | | |
| | xlii | | | | | | |
| | xliii | | | | | | |
| | xliv | | | | | | |
| | xlv | | | | | | |
| | xlvi | | | | | | |
| | xlvii | | | | | | |
| | xlviii | | | | | | |
| | xlix | | | | | | |
| | l | | | | | | |
| | li | | | | | | |
| | lii | | | | | | |
| | liii | | | | | | |
| | liv | | | | | | |
| | lv | | | | | | |
| | lvi | | | | | | |
| | lvii | | | | | | |
| | lviii | | | | | | |
| | lix | | | | | | |
| | lx | | | | | | |
| | lxi | | | | | | |
| | lxii | | | | | | |
| | lxiii | | | | | | |
| | lxiv | | | | | | |
| | lxv | | | | | | |
| | lxvi | | | | | | |
| | lxvii | | | | | | |
| | lxviii | | | | | | |
| | lxix | | | | | | |
| | lxx | | | | | | |
| | lxxi | | | | | | |
| | lxxii | | | | | | |
| | lxxiii | | | | | | |
| | lxxiv | | | | | | |
| | lxxv | | | | | | |
| | lxxvi | | | | | | |
| | lxxvii | | | | | | |
| | lxxviii | | | | | | |

Debtor's Name CCH JOHN EAGAN II HOMES, L.P. Case No. 25-24571

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | lxxix | | | | | | |
| | lxxx | | | | | | |
| | lxxxi | | | | | | |
| | lxxxii | | | | | | |
| | lxxxiii | | | | | | |
| | lxxxiv | | | | | | |
| | lxxxv | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxix | | | | | | |
| | xc | | | | | | |
| | xci | | | | | | |
| | xcii | | | | | | |
| | xciii | | | | | | |
| | xciv | | | | | | |
| | xcv | | | | | | |
| | xcvi | | | | | | |
| | xcvii | | | | | | |
| | xcviii | | | | | | |
| | xcix | | | | | | |
| | c | | | | | | |
| | ci | | | | | | |

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | | | | | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | | | | | | |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |

Debtor's Name CCH JOHN EAGAN II HOMES, L.P. Case No. 25-24571

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xv | | | | | | |
| | xvi | | | | | | |
| | xvii | | | | | | |
| | xviii | | | | | | |
| | xix | | | | | | |
| | xx | | | | | | |
| | xxi | | | | | | |
| | xxii | | | | | | |
| | xxiii | | | | | | |
| | xxiv | | | | | | |
| | xxv | | | | | | |
| | xxvi | | | | | | |
| | xxvii | | | | | | |
| | xxviii | | | | | | |
| | xxix | | | | | | |
| | xxx | | | | | | |
| | xxxi | | | | | | |
| | xxxii | | | | | | |
| | xxxiii | | | | | | |
| | xxxiv | | | | | | |
| | xxxv | | | | | | |
| | xxxvi | | | | | | |
| | xxxvii | | | | | | |
| | xxxvii | | | | | | |
| | xxxix | | | | | | |
| | xl | | | | | | |
| | xli | | | | | | |
| | xlii | | | | | | |
| | xliii | | | | | | |
| | xliv | | | | | | |
| | xlv | | | | | | |
| | xlvi | | | | | | |
| | xlvii | | | | | | |
| | xlviii | | | | | | |
| | xlix | | | | | | |
| | l | | | | | | |
| | li | | | | | | |
| | lii | | | | | | |
| | liii | | | | | | |
| | liv | | | | | | |
| | lv | | | | | | |
| | lvi | | | | | | |

Debtor's Name CCH JOHN EAGAN II HOMES, L.P. Case No. 25-24571

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | lvii | | | | | | |
| | lviii | | | | | | |
| | lix | | | | | | |
| | lx | | | | | | |
| | lxi | | | | | | |
| | lxii | | | | | | |
| | lxiii | | | | | | |
| | lxiv | | | | | | |
| | lxv | | | | | | |
| | lxvi | | | | | | |
| | lxvii | | | | | | |
| | lxviii | | | | | | |
| | lxix | | | | | | |
| | lxx | | | | | | |
| | lxxi | | | | | | |
| | lxxii | | | | | | |
| | lxxiii | | | | | | |
| | lxxiv | | | | | | |
| | lxxv | | | | | | |
| | lxxvi | | | | | | |
| | lxxvii | | | | | | |
| | lxxviii | | | | | | |
| | lxxix | | | | | | |
| | lxxx | | | | | | |
| | lxxxi | | | | | | |
| | lxxxii | | | | | | |
| | lxxxiii | | | | | | |
| | lxxxiv | | | | | | |
| | lxxxv | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxix | | | | | | |
| | xc | | | | | | |
| | xci | | | | | | |
| | xcii | | | | | | |
| | xciii | | | | | | |
| | xciv | | | | | | |
| | xcv | | | | | | |
| | xcvi | | | | | | |
| | xcvii | | | | | | |
| | xcviii | | | | | | |

Debtor's Name CCH JOHN EAGAN II HOMES, L.P. Case No. 25-24571

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xcix | | | | | | |
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | | |

| Part 6: Postpetition Taxes | | Current Month | Cumulative |
|---|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $0 | $0 |
| d. | Postpetition employer payroll taxes paid | $0 | $0 |
| e. | Postpetition property taxes paid | $0 | $0 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. | Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

| | | | |
|---|---|---|---|
| a. | Were any payments made on prepetition debt? (if yes, see Instructions) | | Yes ○ No ● |
| b. | Were any payments made outside the ordinary course of business without court approval? (if yes, see Instructions) | | Yes ○ No ● |
| c. | Were any payments made to or on behalf of insiders? | | Yes ○ No ● |
| d. | Are you current on postpetition tax return filings? | | Yes ● No ○ |
| e. | Are you current on postpetition estimated tax payments? | | Yes ● No ○ |
| f. | Were all trust fund taxes remitted on a current basis? | | Yes ● No ○ |
| g. | Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) | | Yes ○ No ● |
| h. | Were all payments made to or on behalf of professionals approved by the court? | | Yes ○ No ○ N/A ● |
| i. | Do you have: | Worker's compensation insurance? | Yes ○ No ● |
| | | If yes, are your premiums current? | Yes ○ No ○ N/A ● (if no, see Instructions) |
| | | Casualty/property insurance? | Yes ● No ○ |
| | | If yes, are your premiums current? | Yes ● No ○ N/A ○ (if no, see Instructions) |
| | | General liability insurance? | Yes ● No ○ |
| | | If yes, are your premiums current? | Yes ● No ○ N/A ○ (if no, see Instructions) |
| j. | Has a plan of reorganization been filed with the court? | | Yes ● No ○ |
| k. | Has a disclosure statement been filed with the court? | | Yes ● No ○ |
| l. | Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? | | Yes ● No ○ |

Debtor's Name CCH JOHN EAGAN II HOMES, L.P. Case No. 25-24571

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ◯ No ◉ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ◯ No ◯ N/A ◉ |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

| | |
|---|---|
| /s/ Yash Pal Kakkar | Yash Pal Kakkar |
| Signature of Responsible Party | Printed Name of Responsible Party |
| Authorized Officer | 04/24/2026 |
| Title | Date |

Debtor's Name CCH JOHN EAGAN II HOMES, L.P. Case No. 25-24571

PageOnePartOne

PageOnePartTwo

PageTwoPartOne

PageTwoPartTwo

Debtor's Name CCH JOHN EAGAN II HOMES, L.P.

Case No. 25-24571

Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name CCH JOHN EAGAN II HOMES, L.P.

Case No. 25-24571

PageThree

PageFour

P.O. Box 2646-R, Columbus, GA 31902

SYNOVUS®

## Statement of Account

Last statement: February 28, 2026
This statement: March 31, 2026
Total days in statement period: 31
[redacted]-686-1 031 165
Page 1 of 2

Direct inquiries to:
888-796-6887

CCH JOHN EAGAN II HOMES LP
RECEIVER AS GLASSRATNER ADVISORY &
CAPITAL GROUP LLC
3445 PEACHTREE ROAD NE
ATLANTA GA 30326-0000

## Summary of Account Balance

| Account | Number | Ending Balance |
|---|---|---|
| Corporate Analysis Checking | [redacted]-686-1 | $52,832.83 |

PINNACLE BANK (TN) DBA SYNOVUS BANK

## Corporate Analysis Checking

Account Number [redacted]-686-1

| | | | |
|---|---|---|---|
| Beginning balance | 41,377.78 | | |
| Deposits/Credits | 219,158.59 | Low balance | 52,832.83 |
| Withdrawals/Debits | 207,703.54 | Average balance | 97,975.57 |
| Ending balance | 52,832.83 | Average collected balance | 95,931.00 |

### Other Debits

| Date | Transaction Type | Description | Amount |
|---|---|---|---|
| 03-05 | Transfer | REF 0640745L FUNDS TRANSFER TO DEP XXXXXX1648 FROM ONLINE PAYROLL FUNDING | 23,600.00 |
| 03-17 | Transfer | REF 0760938L FUNDS TRANSFER TO DEP XXXXXX1648 FROM ONLINE FUNDS TRANSFER VIA | 31,156.52 |
| 03-19 | Transfer | REF 0780807L FUNDS TRANSFER TO DEP XXXXXX1648 FROM ONLINE FUNDS TRANSFER VIA | 43.50 |
| 03-20 | Preauthorized Wd | GPC GPC EBILL 260319 | 3,834.91 |
| 03-27 | Dom Wire Out Online | Terion ConsultingW LS FARGOInv 224 Terion Consulting | 1,143.00 |
| 03-31 | Dom Wire Out Online | 5 Key Homes LLCWEL FARGOInvoice 5key -403-1 5 Key Homes LLC | 12,700.00 |
| 03-31 | Dom Wire Out Online | MMG ManagementTRUI BANKhalf of adjus ted invoice 687 MMG Management | 52,455.92 |
| 03-31 | Dom Wire Out Online | Buckhaven LLCCADEN BANKhalf of inv 2 526-3 Buckhaven LLC | 82,769.69 |

P.O. Box 2646-R, Columbus, GA 31902

SYNOVUS®

March 31, 2026
[redacted]-1
CCH JOHN EAGAN II HOMES LP

## Deposits/Other Credits

| Date | Transaction Type | Description | Amount |
|---|---|---|---|
| 03-02 | Preauthorized Credit | MMGMANAGEMENT-5M Settlement 260302 000026377577166 | 3,377.00 |
| 03-02 | Preauthorized Credit | MMGMANAGEMENT-5M Settlement 260302 000026400813122 | 4,350.00 |
| 03-02 | Deposit | | 50,740.00 |
| 03-04 | Preauthorized Credit | MMGMANAGEMENT-5M Settlement 260304 000026438517878 | 1,280.00 |
| 03-04 | Preauthorized Credit | MMGMANAGEMENT-5M Settlement 260304 000026438752470 | 8,850.00 |
| 03-05 | Preauthorized Credit | MMGMANAGEMENT-5M Settlement 260305 000026452784722 | 13,130.00 |
| 03-09 | Preauthorized Credit | MMGMANAGEMENT-5M Settlement 260309 000026478170682 | 12,568.00 |
| 03-10 | Preauthorized Credit | MMGMANAGEMENT-5M Settlement 260310 000026493814582 | 1,725.00 |
| 03-11 | Preauthorized Credit | MMGMANAGEMENT-5M Settlement 260311 000026504076774 | 1,968.00 |
| 03-13 | Preauthorized Credit | MMGMANAGEMENT-5M Settlement 260313 000026520325878 | 2,267.00 |
| 03-24 | Preauthorized Credit | YARDI CARD DEP 5MAGP2DETr 260324 127765055 | 360.00 |
| 03-24 | Preauthorized Credit | MMGMANAGEMENT-5M Settlement 260324 000026589629750 | 2,627.00 |
| 03-30 | Domestic Wire IN | INVESTIGATIVE ACCO TING GROUP LLC,INV ESTIGATIVE ACCTNG INVESTIGATIVE ACCO UNTING GROUP LLC | 115,916.59 |

## Balance Summary

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 02-28 | 41,377.78 | 03-10 | 113,797.78 | 03-20 | 82,997.85 |
| 03-02 | 99,844.78 | 03-11 | 115,765.78 | 03-24 | 85,984.85 |
| 03-04 | 109,974.78 | 03-13 | 118,032.78 | 03-27 | 84,841.85 |
| 03-05 | 99,504.78 | 03-17 | 86,876.26 | 03-30 | 200,758.44 |
| 03-09 | 112,072.78 | 03-19 | 86,832.76 | 03-31 | 52,832.83 |

| Checks and Debits Outstanding | | |
|---|---|---|
| Check No. | Amount | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total | | |

**BALANCING YOUR CHECKBOOK**

Follow these easy steps to reconcile your checkbook to the "Ending Balance" shown on the front of this statement:

(1) Make sure that all the transactions listed on this statement have also been entered in your checkbook register, including all deposits, credits, checks, check card transactions, ATM transactions and other debits. Make sure the amounts are the same in both places.

(2) Mark the checks and other debits in your checkbook that have been paid by the bank; mark the credits in your checkbook that have cleared the bank.

(3) Enter all the items that have not yet been paid by the bank and are still outstanding. These are items that are not shown on this statement and have not appeared on any previous statement.

(4) Enter the "Ending Balance" shown on this statement $__________

(5) Add (+) deposits not shown on this statement (if any) +__________

$__________

(6) Subtract(-) checks and/or other outstanding debits -__________

(7) Balance should equal the balance in your checkbook $__________

---

If your account does not balance, please check the following:

- Have you added and subtracted correctly both in your checkbook register and in steps 3-6 above?
- Have you correctly entered the amounts of each deposit, credit, check, check card transaction or other debit in your checkbook?
- Do all checks and other debits you have marked as paid appear on this statement? Are any still outstanding that you have marked as paid?
- Have all deposits been added to your checkbook record and do the amounts agree with the amounts on this statement?
- Have you carried the correct balance forward from one checkbook register page to the next?
- Are you sure that all items you show as outstanding are not on this statement or any previous statement?

**ADDITIONAL WAYS TO MANAGE YOUR ACCOUNT**

To check your balance between statements and track pending credits or debits. take advantage of:

- Internet Banking
- Mobile Banking
- Touchtone Banking

Information on these convenient options is available from your banker and through our website.

**ELECTRONIC FUND TRANSFERS PREAUTHORIZED CREDITS**

If you have arranged to have direct deposits made to your account, you can call us at the telephone number indicated on page one of this statement to find out whether or not the deposits have been made.

**ELECTRONIC FUND TRANSFER DISCLOSURE**

In case of errors or questions about your electronic transfers: If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, please telephone us at the number or write us at the address indicated on page one of this statement as soon as possible. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about. Explain as clearly as you can why you believe there is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. For consumer/personal accounts, if we take more than 10 business days to do this, we will recredit your account for the amount you think is in error so that you may have use of the money during the time it takes us to complete the investigation.

**ORDER OF PAYMENT**

*This section describes our general practice for paying transactions from your account. We may vary the order of payment if items are presented that cannot be returned unpaid. We reserve the right to change how we pay transactions from your account and will provide you notice of these changes.*

After the close of the business day, we add your deposits and other credits to your account. We then deduct any fees and charges owed to the bank. Finally, we deduct all items presented for payment The order these items are deducted from your account balance is based upon the type of transaction and, for electronic transactions, when the transaction was performed by you or was received by us.

First, we pay outgoing wire transactions in the order they were made. Then, we pay electronic transactions (First, we pay preauthorized ACH debits, then ATM transactions, and then check card transactions.) in the order they were performed by you or were received by us. Next, we pay unnumbered checks and other items drawn on your account by dollar amount in ascending order. Finally, we pay checks drawn on your account in ascending check number order. **For business and commercial accounts:** All checks and other items drawn on your account are paid by dollar amount in descending order.

P.O. Box 2646-R, Columbus, GA 31902

SYNOVUS®

# Statement of Account

| | | |
|---|---|---|
| Last statement: | February 28, 2026 | |
| This statement: | March 5, 2026 | |
| Total days in statement period: 5 | | |
| [redacted]-178-7 | 031 | 165 |
| Page 1 of 1 | | |

Direct inquiries to:
888-796-6887

CCH JOHN EAGAN II HOMES LP
RECEIVER AS GLASSRATNER ADVISORY &
CAPITAL GROUP LLC
3445 PEACHTREE ROAD NE
ATLANTA GA 30326-0000

## Summary of Account Balance

| Account | Number | Ending Balance |
|---|---|---|
| Corporate Analysis Checking ** | [redacted]-178-7 | $0.00 |

**** Closed Account - Final Statement**

PINNACLE BANK (TN) DBA SYNOVUS BANK

## Corporate Analysis Checking

Account Number [redacted]-178-7

| | | | |
|---|---|---|---|
| Beginning balance | 0.00 | | |
| Deposits/Credits | 0.00 | Low balance | 0.00 |
| Withdrawals/Debits | 0.00 | Average balance | 0.00 |
| Ending balance | 0.00 | Average collected balance | 0.00 |

| Checks and Debits Outstanding | | |
|---|---|---|
| Check No. | Amount | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total | | |

**BALANCING YOUR CHECKBOOK**

Follow these easy steps to reconcile your checkbook to the "Ending Balance" shown on the front of this statement:

(1) Make sure that all the transactions listed on this statement have also been entered in your checkbook register, including all deposits, credits, checks, check card transactions, ATM transactions and other debits. Make sure the amounts are the same in both places.

(2) Mark the checks and other debits in your checkbook that have been paid by the bank; mark the credits in your checkbook that have cleared the bank.

(3) Enter all the items that have not yet been paid by the bank and are still outstanding. These are items that are not shown on this statement and have not appeared on any previous statement.

(4) Enter the "Ending Balance" shown on this statement $__________

(5) Add (+) deposits not shown on this statement (if any) +__________

$__________

(6) Subtract(-) checks and/or other outstanding debits -__________

(7) Balance should equal the balance in your checkbook $__________

---

If your account does not balance, please check the following:

- Have you added and subtracted correctly both in your checkbook register and in steps 3-6 above?
- Have you correctly entered the amounts of each deposit, credit, check, check card transaction or other debit in your checkbook?
- Do all checks and other debits you have marked as paid appear on this statement? Are any still outstanding that you have marked as paid?
- Have all deposits been added to your checkbook record and do the amounts agree with the amounts on this statement?
- Have you carried the correct balance forward from one checkbook register page to the next?
- Are you sure that all items you show as outstanding are not on this statement or any previous statement?

**ADDITIONAL WAYS TO MANAGE YOUR ACCOUNT**

To check your balance between statements and track pending credits or debits. take advantage of:

- Internet Banking
- Mobile Banking
- Touchtone Banking

Information on these convenient options is available from your banker and through our website.

**ELECTRONIC FUND TRANSFERS PREAUTHORIZED CREDITS**

If you have arranged to have direct deposits made to your account, you can call us at the telephone number indicated on page one of this statement to find out whether or not the deposits have been made.

**ELECTRONIC FUND TRANSFER DISCLOSURE**

In case of errors or questions about your electronic transfers: If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, please telephone us at the number or write us at the address indicated on page one of this statement as soon as possible. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about. Explain as clearly as you can why you believe there is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. For consumer/personal accounts, if we take more than 10 business days to do this, we will recredit your account for the amount you think is in error so that you may have use of the money during the time it takes us to complete the investigation.

**ORDER OF PAYMENT**

*This section describes our general practice for paying transactions from your account. We may vary the order of payment if items are presented that cannot be returned unpaid. We reserve the right to change how we pay transactions from your account and will provide you notice of these changes.*

After the close of the business day, we add your deposits and other credits to your account. We then deduct any fees and charges owed to the bank. Finally, we deduct all items presented for payment The order these items are deducted from your account balance is based upon the type of transaction and, for electronic transactions, when the transaction was performed by you or was received by us.

First, we pay outgoing wire transactions in the order they were made. Then, we pay electronic transactions (First, we pay preauthorized ACH debits, then ATM transactions, and then check card transactions.) in the order they were performed by you or were received by us. Next, we pay unnumbered checks and other items drawn on your account by dollar amount in ascending order. Finally, we pay checks drawn on your account in ascending check number order. **For business and commercial accounts:** All checks and other items drawn on your account are paid by dollar amount in descending order.

P.O. Box 2646-R, Columbus, GA 31902

SYNOVUS®

# Statement of Account

Last statement: February 28, 2026
This statement: March 31, 2026
Total days in statement period: 31
[redacted]-164-8 031 165
Page 1 of 1

Direct inquiries to:
888-796-6887

CCH JOHN EAGAN II HOMES LP
RECEIVER AS GLASSRATNER ADVISORY &
CAPITAL GROUP LLC
289 S CULVER ST
LAWRENCEVILLE GA 30046-0000

## Summary of Account Balance

| Account | Number | Ending Balance |
|---|---|---|
| Corporate Analysis Checking | [redacted]-164-8 | $0.00 |

PINNACLE BANK (TN) DBA SYNOVUS BANK

## Corporate Analysis Checking

Account Number 102-014-164-8

| | | | |
|---|---|---|---|
| Beginning balance | 14,303.91 | | |
| Deposits/Credits | 54,800.02 | Low balance | -31,156.52 |
| Withdrawals/Debits | 69,103.93 | Average balance | -312.43 |
| Ending balance | 0.00 | Average collected balance | -312.00 |

### Checks

| Number | Date | Amount |
|---|---|---|
| 106 | 03/04 | 37,720.32 |
| 107 | 03/18 | 43.50 |
| 108 | 03/16 | 31,340.11 |

*** Skip in check sequence**

### Deposits/Other Credits

| Date | Transaction Type | Description | Amount |
|---|---|---|---|
| 03-05 | Transfer | REF 0640745L FUNDS TRANSFER FRM DEP XXXXXX6861 FROM ONLINE PAYROLL FUNDING | 23,600.00 |
| 03-17 | Transfer | REF 0760938L FUNDS TRANSFER FRM DEP XXXXXX6861 FROM ONLINE FUNDS TRANSFER VIA | 31,156.52 |
| 03-19 | Transfer | REF 0780807L FUNDS TRANSFER FRM DEP XXXXXX6861 FROM ONLINE FUNDS TRANSFER VIA | 43.50 |

### Balance Summary

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 02-28 | 14,303.91 | 03-16 | -31,156.52 | 03-18 | -43.50 |
| 03-04 | -23,416.41 | 03-17 | 0.00 | 03-19 | 0.00 |
| 03-05 | 183.59 | | | | |

| Checks and Debits Outstanding | | |
|---|---|---|
| Check No. | Amount | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total | | |

**BALANCING YOUR CHECKBOOK**

Follow these easy steps to reconcile your checkbook to the "Ending Balance" shown on the front of this statement:

(1) Make sure that all the transactions listed on this statement have also been entered in your checkbook register, including all deposits, credits, checks, check card transactions, ATM transactions and other debits. Make sure the amounts are the same in both places.

(2) Mark the checks and other debits in your checkbook that have been paid by the bank; mark the credits in your checkbook that have cleared the bank.

(3) Enter all the items that have not yet been paid by the bank and are still outstanding. These are items that are not shown on this statement and have not appeared on any previous statement.

(4) Enter the "Ending Balance" shown on this statement $__________

(5) Add (+) deposits not shown on this statement (if any) +__________

$__________

(6) Subtract(-) checks and/or other outstanding debits -__________

(7) Balance should equal the balance in your checkbook $__________

---

If your account does not balance, please check the following:

- Have you added and subtracted correctly both in your checkbook register and in steps 3-6 above?
- Have you correctly entered the amounts of each deposit, credit, check, check card transaction or other debit in your checkbook?
- Do all checks and other debits you have marked as paid appear on this statement? Are any still outstanding that you have marked as paid?
- Have all deposits been added to your checkbook record and do the amounts agree with the amounts on this statement?
- Have you carried the correct balance forward from one checkbook register page to the next?
- Are you sure that all items you show as outstanding are not on this statement or any previous statement?

**ADDITIONAL WAYS TO MANAGE YOUR ACCOUNT**

To check your balance between statements and track pending credits or debits. take advantage of:

- Internet Banking
- Mobile Banking
- Touchtone Banking

Information on these convenient options is available from your banker and through our website.

**ELECTRONIC FUND TRANSFERS PREAUTHORIZED CREDITS**

If you have arranged to have direct deposits made to your account, you can call us at the telephone number indicated on page one of this statement to find out whether or not the deposits have been made.

**ELECTRONIC FUND TRANSFER DISCLOSURE**

In case of errors or questions about your electronic transfers: If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, please telephone us at the number or write us at the address indicated on page one of this statement as soon as possible. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about. Explain as clearly as you can why you believe there is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. For consumer/personal accounts, if we take more than 10 business days to do this, we will recredit your account for the amount you think is in error so that you may have use of the money during the time it takes us to complete the investigation.

**ORDER OF PAYMENT**

*This section describes our general practice for paying transactions from your account. We may vary the order of payment if items are presented that cannot be returned unpaid. We reserve the right to change how we pay transactions from your account and will provide you notice of these changes.*

After the close of the business day, we add your deposits and other credits to your account. We then deduct any fees and charges owed to the bank. Finally, we deduct all items presented for payment The order these items are deducted from your account balance is based upon the type of transaction and, for electronic transactions, when the transaction was performed by you or was received by us.

First, we pay outgoing wire transactions in the order they were made. Then, we pay electronic transactions (First, we pay preauthorized ACH debits, then ATM transactions, and then check card transactions.) in the order they were performed by you or were received by us. Next, we pay unnumbered checks and other items drawn on your account by dollar amount in ascending order. Finally, we pay checks drawn on your account in ascending check number order. **For business and commercial accounts:** All checks and other items drawn on your account are paid by dollar amount in descending order.

TRUIST

999-99-99-99 48082 0 C 001 30 50 004
CCH JOHN EAGAN II HOMES LP
CASE 25-24571-EPK
8895 N MILITARY TRL STE 201E
WEST PALM BEACH FL 33410-6291

# Your account statement

For 03/31/2026

## Contact us

Truist.com

(844) 4TRUIST or
(844) 487-8478

### ▪ TRUIST SIMPLE BUSINESS CHECKING [redacted]0664

**Account summary**

| | |
|---|---|
| Your previous balance as of 02/27/2026 | $0.00 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 0.00 |
| Deposits, credits and interest | + 144,411.66 |
| **Your new balance as of 03/31/2026** | **= $144,411.66** |

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 03/12 | IN-BRANCH TRANSFER TRANSFER FROM CHECKING [redacted]9014 03-12-26 | 144,411.66 |
| **Total deposits, credits and interest** | | **= $144,411.66** |

# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call us at 1-844-4TRUIST (1-844-487-8478) 24 hours a day, 7 days a week. Truist Care Center teammates are available to assist you from 8am – 8pm EST Monday-Friday and 8am – 5pm EST on Saturday. You may also contact your local Truist branch. To locate a Truist branch in your area, please visit Truist.com.

**Electronic fund transfers (For Consumer Accounts Only. Commercial Accounts refer to the Commercial Bank Services Agreement.)**

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, IMMEDIATELY call 1-844-487-8478 or write to:

Fraud Management
P.O. Box 1014
Charlotte, NC 28201

Tell us as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and deposit account number (if any)
- Describe the error or transfer you are unsure of, and explain as clearly as you can why you believe it is an error or why you need more information
- Tell us the dollar amount of the suspected error

If you tell us orally, we may require that you also send us your complaint or question in writing within ten (10) business days. We will tell you the results of our investigation within ten (10) business days after we hear from you, and we will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or questions for ATM transactions made within the United States and up to ninety (90) days for new accounts, foreign initiated transactions and point-of-sale transactions. If we decide to do this, we will re-credit your account within ten (10) business days for the amount you think is in error, minus a maximum of $50. If we ask you to put your complaint in writing, and we do not receive it within ten (10) business days, we may not re-credit your account and you will not have use of the money during the time it takes us to complete our investigation.

Tell us AT ONCE if you believe your access device has been lost or stolen, or someone may have electronically transferred money from your account without your permission, or someone has used information from a check to conduct an unauthorized electronic fund transfer. If you tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, you can lose no more than $50 if someone makes electronic transfers without your permission.

If you do NOT tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, and we can prove we could have stopped someone from making electronic transfers without your permission if you had told us, you could lose as much as $500. Also, if your periodic statement shows transfers you did not make, tell us at once. If you do not tell us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days if we can prove we could have stopped someone from taking the money if you had told us in time.

**Important information about your Truist Ready Now Credit Line Account**
Once advances are made from your Truist Ready Now Credit Line Account, an INTEREST CHARGE will automatically be imposed on the account's outstanding "Average daily balance." The INTEREST CHARGE is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid INTEREST CHARGE. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

**Billing Rights Summary**
If you believe your **Truist Ready Now Credit Line statement** contains an error, please notify us in writing within sixty (60) days of the date the error FIRST appeared. Written correspondence must be sent to:

Truist Ready Now Credit Line Disputed Payments
PO Box 849
Wilson, NC 27894

You may contact us by phone; telephone inquiries do not obligate us to investigate and may result in your responsibility for the disputed amount.
Your written notice should include:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error and an explanation of why you believe it is incorrect

During our investigation process:

- We cannot try to collect the amount in question, or report you as delinquent on that amount
- The change may remain on your statement and accrue interest; however, if an error is confirmed, you will not be liable for the amount in question or any interest or other fees related to that amount
- You are required to pay all other amounts not in dispute
- We can apply any unpaid amount against your credit limit

**Mail-in deposits**

Deposits can be made at a Truist ATM or using Truist Mobile Banking.
If you wish to mail a deposit, please send a deposit ticket and check to the following address (Please do not send cash):

Central Processing
MC:306-40-04-25
P.O. Box 27572
Richmond, VA 23261-7572

**Change of address**
If you need to change your address, please visit your local Truist branch or call Truist Care Center at 1-844-4TRUIST (1-844-487-8478).

| How to Reconcile Your Account | | |
|---|---|---|
| 1. | List the new balance of your account from your latest statement here: | |
| 2. | Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | |
| 3. | Subtract the amount in Line 2 above from the amount in Line 1 above and enter the total here: | |
| 4. | Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | |
| 5. | Add the amount in Line 4 to the amount in Line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | |

| Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|
| Date/Check # | Amount | Date/Check # | Amount |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| Outstanding Deposits and Other Credits (Section B) | | | |
|---|---|---|---|
| Date/Type | Amount | Date/Type | Amount |
| | | | |

TRUIST

999-99-99-99 48082 0 C 001 30 S 66 002
CCH JOHN EAGAN II HOMES L P
DIP-CNTRL K809128 CASE 15-31082-EPK
ESCROW ACCT
8895 N MILITARY TRL STE 201E
WEST PALM BEACH FL 33410-6291

# Your account statement

For 03/31/2026

## Contact us

Truist.com

(844) 4TRUIST or
(844) 487-8478

### ▪ BUSINESS VALUE 200 CHECKING [redacted]9022

**Account summary**

| | |
|---|---|
| Your previous balance as of 02/27/2026 | $41,529.38 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 0.00 |
| Deposits, credits and interest | + 0.00 |
| **Your new balance as of 03/31/2026** | **= $41,529.38** |

# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call us at 1-844-4TRUIST (1-844-487-8478) 24 hours a day, 7 days a week. Truist Care Center teammates are available to assist you from 8am – 8pm EST Monday-Friday and 8am – 5pm EST on Saturday. You may also contact your local Truist branch. To locate a Truist branch in your area, please visit Truist.com.

**Electronic fund transfers (For Consumer Accounts Only. Commercial Accounts refer to the Commercial Bank Services Agreement.)**

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, IMMEDIATELY call 1-844-487-8478 or write to:

Fraud Management
P.O. Box 1014
Charlotte, NC 28201

Tell us as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and deposit account number (if any)
- Describe the error or transfer you are unsure of, and explain as clearly as you can why you believe it is an error or why you need more information
- Tell us the dollar amount of the suspected error

If you tell us orally, we may require that you also send us your complaint or question in writing within ten (10) business days. We will tell you the results of our investigation within ten (10) business days after we hear from you, and we will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or questions for ATM transactions made within the United States and up to ninety (90) days for new accounts, foreign initiated transactions and point-of-sale transactions. If we decide to do this, we will re-credit your account within ten (10) business days for the amount you think is in error, minus a maximum of $50. If we ask you to put your complaint in writing, and we do not receive it within ten (10) business days, we may not re-credit your account and you will not have use of the money during the time it takes us to complete our investigation.

Tell us AT ONCE if you believe your access device has been lost or stolen, or someone may have electronically transferred money from your account without your permission, or someone has used information from a check to conduct an unauthorized electronic fund transfer. If you tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, you can lose no more than $50 if someone makes electronic transfers without your permission.

If you do NOT tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, and we can prove we could have stopped someone from making electronic transfers without your permission if you had told us, you could lose as much as $500. Also, if your periodic statement shows transfers you did not make, tell us at once. If you do not tell us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days if we can prove we could have stopped someone from taking the money if you had told us in time.

**Important information about your Truist Ready Now Credit Line Account**

Once advances are made from your Truist Ready Now Credit Line Account, an INTEREST CHARGE will automatically be imposed on the account's outstanding "Average daily balance." The INTEREST CHARGE is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid INTEREST CHARGE. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

**Billing Rights Summary**

If you believe your **Truist Ready Now Credit Line statement** contains an error, please notify us in writing within sixty (60) days of the date the error FIRST appeared. Written correspondence must be sent to:

Truist Ready Now Credit Line Disputed Payments
PO Box 849
Wilson, NC 27894

You may contact us by phone; telephone inquiries do not obligate us to investigate and may result in your responsibility for the disputed amount.

Your written notice should include:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error and an explanation of why you believe it is incorrect

During our investigation process:

- We cannot try to collect the amount in question, or report you as delinquent on that amount
- The change may remain on your statement and accrue interest; however, if an error is confirmed, you will not be liable for the amount in question or any interest or other fees related to that amount
- You are required to pay all other amounts not in dispute
- We can apply any unpaid amount against your credit limit

**Mail-in deposits**

Deposits can be made at a Truist ATM or using Truist Mobile Banking.
If you wish to mail a deposit, please send a deposit ticket and check to the following address (Please do not send cash):

Central Processing
MC:306-40-04-25
P.O. Box 27572
Richmond, VA 23261-7572

**Change of address**
If you need to change your address, please visit your local Truist branch or call Truist Care Center at 1-844-4TRUIST (1-844-487-8478).

| How to Reconcile Your Account | |
|---|---|
| 1. List the new balance of your account from your latest statement here: | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | |
| 3. Subtract the amount in Line 2 above from the amount in Line 1 above and enter the total here: | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | |
| 5. Add the amount in Line 4 to the amount in Line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | |

| Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|
| Date/Check # | Amount | Date/Check # | Amount |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| Outstanding Deposits and Other Credits (Section B) | | | |
|---|---|---|---|
| Date/Type | Amount | Date/Type | Amount |
| | | | |

**Magnolia Park**
**Cash Ledger**
**Summary Across Accounts**
**Pre-petition: 11/1/2025 to 12/9/2025 and Post-petition: 12/10/25 to 3/31/26**

| Date | Description | Acct | Account Number | Amount | Bank Balance |
|---|---|---|---|---|---|
| 11/1/2025 | Beginning Balance | | | 0.00 | 0.00 |
| 11/13/2025 | Rental Deposit | Rents | Synovus Acct xxx1925 | 18,010.00 | 18,010.00 |
| 11/13/2025 | Rental Deposit | Rents | Synovus Acct xxx1925 | 17,019.05 | 35,029.05 |
| 11/13/2025 | Rental Deposit | Rents | Synovus Acct xxx1925 | 9,952.00 | 44,981.05 |
| 11/13/2025 | Rental Deposit | Rents | Synovus Acct xxx1925 | 9,509.00 | 54,490.05 |
| 11/13/2025 | Bank Deposit Adjustment | Rents | Synovus Acct xxx1925 | 225.00 | 54,715.05 |
| 11/14/2025 | Bank Deposit Adjustment | Rents | Synovus Acct xxx1925 | (80.00) | 54,635.05 |
| 11/14/2025 | Rental Deposit | Rents | Synovus Acct xxx1925 | 31,855.00 | 86,490.05 |
| 11/17/2025 | Baldwin Insurance Down Payment | Insurance | Synovus Acct xxx1925 | (50,426.98) | 36,063.07 |
| 11/17/2025 | Rental Deposit | Rents | Synovus Acct xxx1925 | 1,625.00 | 37,688.07 |
| 11/19/2025 | Rental Deposit | Rents | Synovus Acct xxx1925 | 1,742.00 | 39,430.07 |
| 11/20/2025 | Transfer from Security Deposit Acct 1925 | Txfr | Synovus Acct xxx6965 | 39,000.00 | 78,430.07 |
| 11/20/2025 | Transfer to Disbursemeent Acct 6965 | Txfr | Synovus Acct xxx1925 | (39,000.00) | 39,430.07 |
| 11/21/2025 | Rental Deposit | Rents | Synovus Acct xxx1925 | 1,944.00 | 41,374.07 |
| 11/24/2025 | TSP Security Services | Security | Synovus Acct xxx6965 | (15,665.00) | 25,709.07 |
| 11/25/2025 | Transfer from Security Deposit Acct 1925 | Txfr | Synovus Acct xxx6965 | 2,370.00 | 28,079.07 |
| 11/25/2025 | Transfer to Disbursemeent Acct 6965 | Txfr | Synovus Acct xxx1925 | (2,370.00) | 25,709.07 |
| 12/1/2025 | Rental Deposit | Rents | Synovus Acct xxx1925 | 14,230.50 | 39,939.57 |
| 12/2/2025 | Transfer from Security Deposit Acct 1925 | Txfr | Synovus Acct xxx6965 | 14,000.00 | 53,939.57 |
| 12/2/2025 | Transfer to Disbursemeent Acct 6965 | Txfr | Synovus Acct xxx1925 | (14,000.00) | 39,939.57 |
| 12/2/2025 | Rental Deposit | Rents | Synovus Acct xxx1925 | 8,062.00 | 48,001.57 |
| 12/3/2025 | Transfer from Security Deposit Acct 1925 | Txfr | Synovus Acct xxx6965 | 8,000.00 | 56,001.57 |
| 12/3/2025 | Transfer to Disbursemeent Acct 6965 | Txfr | Synovus Acct xxx1925 | (8,000.00) | 48,001.57 |
| 12/3/2025 | Rental Deposit | Rents | Synovus Acct xxx1925 | 9,238.00 | 57,239.57 |
| 12/3/2025 | Bank Deposit Adjustment | Rents | Synovus Acct xxx1925 | 80.00 | 57,319.57 |
| 12/4/2025 | TSP Security Services | Security | Synovus Acct xxx6965 | (15,665.00) | 41,654.57 |
| 12/4/2025 | Rental Deposit | Rents | Synovus Acct xxx1925 | 16,636.42 | 58,290.99 |
| 12/4/2025 | Bank Deposit Adjustment | Rents | Synovus Acct xxx1925 | 630.00 | 58,920.99 |
| 12/5/2025 | Funds from Wells Fargo Account Pre Recivership | Seized Funds | Synovus Acct xxx6965 | 156,508.60 | 215,429.59 |
| 12/8/2025 | Rental Deposit | Rents | Synovus Acct xxx1925 | 34,241.48 | 249,671.07 |
| 12/9/2025 | Property Payroll | Payroll | Synovus Acct xxx6965 | (25,000.00) | 224,671.07 |
| 12/9/2025 | Ending Cash | | | | 224,671.07 |
| | | **Bankruptcy Filed** | | | |
| 12/10/2025 | Beginning Cash | | | | 224,671.07 |
| 12/10/2025 | Rental Deposit | Rents | Synovus Acct xxx1925 | 8,609.50 | 233,280.57 |
| 12/11/2025 | Broad Street | Repairs & Maintenance | Synovus Acct xxx6965 | (3,640.00) | 229,640.57 |
| 12/11/2025 | Transfer from Security Deposit Acct 1925 | Txfr | Synovus Acct xxx6965 | 69,000.00 | 298,640.57 |
| 12/11/2025 | Transfer to Disbursemeent Acct 6965 | Txfr | Synovus Acct xxx1925 | (69,000.00) | 229,640.57 |
| 12/15/2025 | TSP Security Services | Security | Synovus Acct xxx6965 | (8,040.00) | 221,600.57 |
| 12/15/2025 | MMG Management | Payroll | Synovus Acct xxx6965 | (41,588.39) | 180,012.18 |
| 12/15/2025 | Rental Deposit | Rents | Synovus Acct xxx1925 | 9,419.00 | 189,431.18 |
| 12/16/2025 | GlassRatner | Receiver Fee and Expenses | Synovus Acct xxx6965 | (15,176.00) | 174,255.18 |
| 12/17/2025 | TSP Security Services | Security | Synovus Acct xxx6965 | (24,161.00) | 150,094.18 |
| 12/18/2025 | Baldwin Insurance Installment | Insurance | Synovus Acct xxx6965 | (29,273.07) | 120,821.11 |
| 12/22/2025 | Rental Deposit | Rents | Synovus Acct xxx1925 | 4,436.00 | 125,257.11 |
| 12/22/2025 | Rental Deposit | Rents | Synovus Acct xxx1925 | 4,049.73 | 129,306.84 |
| 12/26/2025 | Public Storage | Storage | Synovus Acct xxx6965 | (385.90) | 128,920.94 |
| 12/29/2025 | Rental Deposit | Rents | Synovus Acct xxx1925 | 4,963.00 | 133,883.94 |
| 12/30/2025 | Baldwin Insurance Installment | Insurance | Synovus Acct xxx6965 | (12,366.98) | 121,516.96 |
| 1/2/2026 | Rental Deposit | Rents | Synovus Acct xxx1925 | 31,097.00 | 152,613.96 |
| 1/5/2026 | TSP Security Services | Security | Synovus Acct xxx6965 | (8,040.00) | 144,573.96 |
| 1/5/2026 | Transfer from Security Deposit Acct 1925 | Txfr | Synovus Acct xxx6965 | 54,000.00 | 198,573.96 |
| 1/5/2026 | Transfer to Disbursemeent Acct 6965 | Txfr | Synovus Acct xxx1925 | (54,000.00) | 144,573.96 |
| 1/5/2026 | Rental Deposit | Rents | Synovus Acct xxx1925 | 38,152.50 | 182,726.46 |
| 1/7/2026 | Transfer from Security Deposit Acct 1925 | Txfr | Synovus Acct xxx6965 | 38,000.00 | 220,726.46 |
| 1/7/2026 | Transfer to Disbursemeent Acct 6965 | Txfr | Synovus Acct xxx1925 | (38,000.00) | 182,726.46 |
| 1/8/2026 | Rental Deposit | Rents | Synovus Acct xxx1925 | 14,348.20 | 197,074.66 |
| 1/8/2026 | Rental Deposit | Rents | Synovus Acct xxx1925 | 2,451.00 | 199,525.66 |
| 1/9/2026 | TSP Security Services | Security | Synovus Acct xxx6965 | (8,040.00) | 191,485.66 |
| 1/9/2026 | Transfer to Magnolia Operating Phase 1 Acct 1648 | Txfr | Synovus Acct xxx6965 | (50.00) | 191,435.66 |
| 1/9/2026 | Transfer to Magnolia Operating Phase 2 Acct 8685 | Txfr | Synovus Acct xxx6965 | (50.00) | 191,385.66 |
| 1/9/2026 | Transfer from Security Deposit Acct 1925 | Txfr | Synovus Acct xxx6965 | 17,000.00 | 208,385.66 |
| 1/9/2026 | MMG MANAGEMENT | Property Management Fee and Expenses | Synovus Acct xxx1648 | (0.12) | 208,385.54 |
| 1/9/2026 | Transfer from Dibursement Acct 6965 | Txfr | Synovus Acct xxx1648 | 50.00 | 208,435.54 |
| 1/9/2026 | Transfer to Disbursemeent Acct 6965 | Txfr | Synovus Acct xxx1925 | (17,000.00) | 191,435.54 |
| 1/9/2026 | Rental Deposit | Rents | Synovus Acct xxx1925 | 5,045.00 | 196,480.54 |
| 1/9/2026 | MMG MANAGEMENT | Property Management Fee and Expenses | Synovus Acct xxx8685 | (0.13) | 196,480.41 |
| 1/9/2026 | Transfer from Dibursement Acct 6965 | Txfr | Synovus Acct xxx8685 | 50.00 | 196,530.41 |
| 1/12/2026 | GlassRatner | Receiver Fee and Expenses | Synovus Acct xxx6965 | (8,503.74) | 188,026.67 |
| 1/12/2026 | Transfer to Magnolia Operating Phase 2 Acct 8685 | Txfr | Synovus Acct xxx6965 | (23,793.86) | 164,232.81 |
| 1/12/2026 | Transfer from Security Deposit Acct 1925 | Txfr | Synovus Acct xxx6965 | 5,000.00 | 169,232.81 |
| 1/12/2026 | Transfer from SD Acct 1925 | Txfr | Synovus Acct xxx1648 | 609.08 | 169,841.89 |
| 1/12/2026 | Transfer to Magnolia Operating Phase 1 Acct 1648 | Txfr | Synovus Acct xxx1925 | (609.08) | 169,232.81 |
| 1/12/2026 | Transfer to Disbursemeent Acct 6965 | Txfr | Synovus Acct xxx1925 | (5,000.00) | 164,232.81 |
| 1/12/2026 | Transfer from Dibursement Acct 6965 | Txfr | Synovus Acct xxx8685 | 23,793.86 | 188,026.67 |
| 1/13/2026 | Buckhaven Invoice 2526- 1 | Repairs & Maintenance | Synovus Acct xxx6965 | (42,940.47) | 145,086.20 |
| 1/13/2026 | MMG MANAGEMENT | Property Management Fee and Expenses | Synovus Acct xxx1648 | (17,386.78) | 127,699.42 |
| 1/13/2026 | MMG MANAGEMENT | Property Management Fee and Expenses | Synovus Acct xxx8685 | (16,426.78) | 111,272.64 |
| 1/14/2026 | Transfer to Magnolia Operating Phase 1 Acct 1648 | Txfr | Synovus Acct xxx6965 | (17,000.00) | 94,272.64 |
| 1/14/2026 | Bank Fee | Bank Fees | Synovus Acct xxx1648 | (36.00) | 94,236.64 |
| 1/14/2026 | Transfer from Dibursement Acct 6965 | Txfr | Synovus Acct xxx1648 | 17,000.00 | 111,236.64 |
| 1/14/2026 | Magnolia Park II ACCTVERIFY | Bank Fees | Synovus Acct xxx1648 | 0.12 | 111,236.76 |
| 1/14/2026 | Magnolia Park I ACCTVERIFY | Bank Fees | Synovus Acct xxx8685 | 0.13 | 111,236.89 |
| 1/15/2026 | Transfer to Magnolia Operating Phase 2 Acct 8685 | Txfr | Synovus Acct xxx6965 | (34,858.55) | 76,378.34 |
| 1/15/2026 | Republic Services | Utilities | Synovus Acct xxx8685 | (3,471.28) | 72,907.06 |
| 1/15/2026 | Republic Services | Utilities | Synovus Acct xxx8685 | (2,922.45) | 69,984.61 |
| 1/15/2026 | Republic Services | Utilities | Synovus Acct xxx8685 | (30.00) | 69,954.61 |
| 1/15/2026 | Republic Services | Utilities | Synovus Acct xxx8685 | (30.00) | 69,924.61 |
| 1/15/2026 | Transfer from Dibursement Acct 6965 | Txfr | Synovus Acct xxx8685 | 34,858.55 | 104,783.16 |
| 1/16/2026 | TSP Security Services | Security | Synovus Acct xxx6965 | (16,080.00) | 88,703.16 |
| 1/16/2026 | Georgia Power | Utilities | Synovus Acct xxx1648 | (11.26) | 88,691.90 |
| 1/16/2026 | Georgia Power | Utilities | Synovus Acct xxx1648 | (4.77) | 88,687.13 |
| 1/16/2026 | Georgia Power | Utilities | Synovus Acct xxx8685 | (5,800.50) | 82,886.63 |
| 1/16/2026 | Comcast | Utilities | Synovus Acct xxx8685 | (3,402.55) | 79,484.08 |
| 1/16/2026 | Georgia Power | Utilities | Synovus Acct xxx8685 | (2,612.64) | 76,871.44 |
| 1/16/2026 | Georgia Power | Utilities | Synovus Acct xxx8685 | (1,778.51) | 75,092.93 |
| 1/20/2026 | Republic Services | Utilities | Synovus Acct xxx8685 | (5.00) | 75,087.93 |
| 1/20/2026 | Republic Services | Utilities | Synovus Acct xxx8685 | (3,790.80) | 71,297.13 |
| 1/28/2026 | MMG MANAGEMENT | Payroll | Synovus Acct xxx8685 | (16,716.83) | 54,580.30 |
| 1/28/2026 | MMG Corporate | Payroll | Synovus Acct xxx1648 | (16,716.83) | 37,863.47 |
| 1/23/2026 | DEPOSIT | AHA Assistance | Synovus Acct xxx6965 | 47,337.00 | 85,200.47 |
| 1/27/2026 | Baldwin Insurance Installment | Insurance | Synovus Acct xxx6965 | (38,904.61) | 46,295.86 |
| 1/30/2026 | TSP Security Services | Security | Synovus Acct xxx6965 | (2,688.00) | 43,607.86 |
| 2/2/2026 | Public Storage | Storage | Synovus Acct xxx6965 | (166.20) | 43,441.66 |
| 2/2/2026 | Public Storage | Storage | Synovus Acct xxx6965 | (21.77) | 43,419.89 |
| 2/3/2026 | DEPOSIT | AHA Assistance | Synovus Acct xxx6965 | 47,337.00 | 90,756.89 |
| 2/3/2026 | DEPOSIT | AHA Assistance | Synovus Acct xxx6861 | 50,740.00 | 141,496.89 |

**Magnolia Park**
**Cash Ledger**
**Summary Across Accounts**
**Pre-petition: 11/1/2025 to 12/9/2025 and Post-petition: 12/10/25 to 3/31/26**

| Date | Description | Acct | Account Number | Amount | Bank Balance |
|---|---|---|---|---|---|
| 2/6/2026 | TSP Security Services | Security | Synovus Acct xxx6965 | (2,688.00) | 138,808.89 |
| 2/6/2026 | Penny Test | Bank Fees | Synovus Acct xxx6965 | 0.06 | 138,808.95 |
| 2/6/2026 | BEAR Technologies | PC Software & IT Support | Synovus Acct xxx8685 | (300.00) | 138,508.95 |
| 2/6/2026 | Rental Deposit | Rents | Synovus Acct xxx6861 | 0.24 | 138,509.19 |
| 2/9/2026 | Rental Deposit | Rents | Synovus Acct xxx6965 | 13,159.00 | 151,668.19 |
| 2/9/2026 | Rental Deposit | Rents | Synovus Acct xxx6965 | 6,195.00 | 157,863.19 |
| 2/10/2026 | Public Storage | Storage | Synovus Acct xxx6965 | (141.00) | 157,722.19 |
| 2/10/2026 | Rental Deposit | Rents | Synovus Acct xxx6965 | 25,133.45 | 182,855.64 |
| 2/10/2026 | Yardi | Property Management Software | Synovus Acct xxx8685 | (1,989.19) | 180,866.45 |
| 2/10/2026 | Rental Deposit | Rents | Synovus Acct xxx6861 | 20,992.00 | 201,858.45 |
| 2/11/2026 | Transfer to Magnolia Operating Phase 2 Acct 8685 | Txfr | Synovus Acct xxx6965 | (500.00) | 201,358.45 |
| 2/11/2026 | Rental Deposit | Rents | Synovus Acct xxx6965 | 13,830.00 | 215,188.45 |
| 2/11/2026 | Transfer from Dibursement Acct 6965 | Txfr | Synovus Acct xxx8685 | 500.00 | 215,688.45 |
| 2/11/2026 | Rental Deposit | Rents | Synovus Acct xxx6861 | 15,930.00 | 231,618.45 |
| 2/12/2026 | Rental Deposit | Rents | Synovus Acct xxx6965 | 3,499.00 | 235,117.45 |
| 2/12/2026 | Rental Deposit | Rents | Synovus Acct xxx6861 | 1,225.00 | 236,342.45 |
| 2/13/2026 | TSP Security Services | Security | Synovus Acct xxx6965 | (2,688.00) | 233,654.45 |
| 2/13/2026 | Transfer to Magnolia Operating Phase 2 Acct 8685 | Txfr | Synovus Acct xxx6965 | (35,400.16) | 198,254.29 |
| 2/13/2026 | Transfer to Magnolia Operating Phase 2 Acct 8685 | Txfr | Synovus Acct xxx6965 | (37,667.70) | 160,586.59 |
| 2/13/2026 | Transfer from Phase 2 Disbursement Acct 6861 | Txfr | Synovus Acct xxx1648 | 25,668.31 | 186,254.90 |
| 2/13/2026 | Transfer from Phase 2 Disbursement Acct 6861 | Txfr | Synovus Acct xxx1648 | 1,000.00 | 187,254.90 |
| 2/13/2026 | Transfer from Phase 1 Disbursement Acct 6965 | Txfr | Synovus Acct xxx1648 | 18,907.62 | 206,162.52 |
| 2/13/2026 | Transfer to Op Phase 2 Acct 1648 | Txfr | Synovus Acct xxx8685 | (18,907.62) | 187,254.90 |
| 2/13/2026 | Transfer from Dibursement Acct 6965 | Txfr | Synovus Acct xxx8685 | 35,400.16 | 222,655.06 |
| 2/13/2026 | Transfer from Dibursement Acct 6965 | Txfr | Synovus Acct xxx8685 | 37,667.70 | 260,322.76 |
| 2/13/2026 | Transfer to Phase 2 Op 1648 | Txfr | Synovus Acct xxx6861 | (25,668.31) | 234,654.45 |
| 2/13/2026 | Transfer to Phase 2 Op 1648 | Txfr | Synovus Acct xxx6861 | (1,000.00) | 233,654.45 |
| 2/17/2026 | Deposit Return | Rents | Synovus Acct xxx6965 | (180.00) | 233,474.45 |
| 2/17/2026 | Rental Deposit | Rents | Synovus Acct xxx6965 | 5,767.00 | 239,241.45 |
| 2/17/2026 | Rental Deposit | Rents | Synovus Acct xxx6861 | 3,055.00 | 242,296.45 |
| 2/18/2026 | Baldwin Insurance Installment | Insurance | Synovus Acct xxx6965 | (35,199.41) | 207,097.04 |
| 2/18/2026 | Rental Deposit | Rents | Synovus Acct xxx6965 | 5,585.00 | 212,682.04 |
| 2/18/2026 | MMG MANAGEMENT | Payroll | Synovus Acct xxx1648 | (18,907.63) | 193,774.41 |
| 2/18/2026 | MMG MANAGEMENT | Payroll | Synovus Acct xxx8685 | (18,907.63) | 174,866.78 |
| 2/18/2026 | Rental Deposit | Rents | Synovus Acct xxx6861 | 572.00 | 175,438.78 |
| 2/19/2026 | City of Atlanta Watershed | Utilities | Synovus Acct xxx6965 | (6,633.08) | 168,805.70 |
| 2/19/2026 | Rental Deposit | Rents | Synovus Acct xxx6965 | 150.00 | 168,955.70 |
| 2/20/2026 | GlassRatner | Receiver Fee and Expenses | Synovus Acct xxx6965 | (7,500.00) | 161,455.70 |
| 2/20/2026 | TSP Security Services | Security | Synovus Acct xxx6965 | (2,688.00) | 158,767.70 |
| 2/20/2026 | Rental Deposit | Rents | Synovus Acct xxx6965 | 2,228.00 | 160,995.70 |
| 2/20/2026 | Blue Ribbon Awards and Gifts | Uniforms | Synovus Acct xxx8685 | (835.25) | 160,160.45 |
| 2/20/2026 | Buckhaven LLC | Repairs & Maintenance | Synovus Acct xxx6861 | (25,353.33) | 134,807.12 |
| 2/24/2026 | Georgia Power | Utilities | Synovus Acct xxx1648 | (863.35) | 133,943.77 |
| 2/24/2026 | Georgia Power | Utilities | Synovus Acct xxx1648 | (677.43) | 133,266.34 |
| 2/24/2026 | Georgia Power | Utilities | Synovus Acct xxx1648 | (642.16) | 132,624.18 |
| 2/24/2026 | Georgia Power | Utilities | Synovus Acct xxx1648 | (587.10) | 132,037.08 |
| 2/24/2026 | Georgia Power | Utilities | Synovus Acct xxx1648 | (532.05) | 131,505.03 |
| 2/24/2026 | Georgia Power | Utilities | Synovus Acct xxx1648 | (373.91) | 131,131.12 |
| 2/24/2026 | Georgia Power | Utilities | Synovus Acct xxx1648 | (340.19) | 130,790.93 |
| 2/24/2026 | Georgia Power | Utilities | Synovus Acct xxx1648 | (314.84) | 130,476.09 |
| 2/24/2026 | Georgia Power | Utilities | Synovus Acct xxx1648 | (314.45) | 130,161.64 |
| 2/24/2026 | Georgia Power | Utilities | Synovus Acct xxx1648 | (303.15) | 129,858.49 |
| 2/24/2026 | Georgia Power | Utilities | Synovus Acct xxx1648 | (255.65) | 129,602.84 |
| 2/24/2026 | Georgia Power | Utilities | Synovus Acct xxx1648 | (253.44) | 129,349.40 |
| 2/24/2026 | Georgia Power | Utilities | Synovus Acct xxx1648 | (244.96) | 129,104.44 |
| 2/24/2026 | Georgia Power | Utilities | Synovus Acct xxx1648 | (240.93) | 128,863.51 |
| 2/24/2026 | Georgia Power | Utilities | Synovus Acct xxx1648 | (231.60) | 128,631.91 |
| 2/24/2026 | Georgia Power | Utilities | Synovus Acct xxx1648 | (223.06) | 128,408.85 |
| 2/24/2026 | Georgia Power | Utilities | Synovus Acct xxx1648 | (222.04) | 128,186.81 |
| 2/24/2026 | Georgia Power | Utilities | Synovus Acct xxx1648 | (218.39) | 127,968.42 |
| 2/24/2026 | Georgia Power | Utilities | Synovus Acct xxx1648 | (208.32) | 127,760.10 |
| 2/24/2026 | Georgia Power | Utilities | Synovus Acct xxx1648 | (206.00) | 127,554.10 |
| 2/24/2026 | Georgia Power | Utilities | Synovus Acct xxx1648 | (199.62) | 127,354.48 |
| 2/24/2026 | Georgia Power | Utilities | Synovus Acct xxx1648 | (193.08) | 127,161.40 |
| 2/24/2026 | Georgia Power | Utilities | Synovus Acct xxx1648 | (187.83) | 126,973.57 |
| 2/24/2026 | Georgia Power | Utilities | Synovus Acct xxx1648 | (175.78) | 126,797.79 |
| 2/24/2026 | Georgia Power | Utilities | Synovus Acct xxx1648 | (153.46) | 126,644.33 |
| 2/24/2026 | Georgia Power | Utilities | Synovus Acct xxx1648 | (152.67) | 126,491.66 |
| 2/24/2026 | Georgia Power | Utilities | Synovus Acct xxx1648 | (147.68) | 126,343.98 |
| 2/24/2026 | Georgia Power | Utilities | Synovus Acct xxx1648 | (143.32) | 126,200.66 |
| 2/24/2026 | Georgia Power | Utilities | Synovus Acct xxx1648 | (142.70) | 126,057.96 |
| 2/24/2026 | Georgia Power | Utilities | Synovus Acct xxx1648 | (140.23) | 125,917.73 |
| 2/24/2026 | Georgia Power | Utilities | Synovus Acct xxx1648 | (139.83) | 125,777.90 |
| 2/24/2026 | Georgia Power | Utilities | Synovus Acct xxx1648 | (137.07) | 125,640.83 |
| 2/24/2026 | Georgia Power | Utilities | Synovus Acct xxx1648 | (135.82) | 125,505.01 |
| 2/24/2026 | Georgia Power | Utilities | Synovus Acct xxx1648 | (123.90) | 125,381.11 |
| 2/24/2026 | Georgia Power | Utilities | Synovus Acct xxx1648 | (123.79) | 125,257.32 |
| 2/24/2026 | Georgia Power | Utilities | Synovus Acct xxx1648 | (119.30) | 125,138.02 |
| 2/24/2026 | Georgia Power | Utilities | Synovus Acct xxx1648 | (118.25) | 125,019.77 |
| 2/24/2026 | Georgia Power | Utilities | Synovus Acct xxx1648 | (112.07) | 124,907.70 |
| 2/24/2026 | Georgia Power | Utilities | Synovus Acct xxx1648 | (111.45) | 124,796.25 |
| 2/24/2026 | Georgia Power | Utilities | Synovus Acct xxx1648 | (109.35) | 124,686.90 |
| 2/24/2026 | Georgia Power | Utilities | Synovus Acct xxx1648 | (109.17) | 124,577.73 |
| 2/24/2026 | Georgia Power | Utilities | Synovus Acct xxx1648 | (103.86) | 124,473.87 |
| 2/24/2026 | Georgia Power | Utilities | Synovus Acct xxx1648 | (100.49) | 124,373.38 |
| 2/24/2026 | Georgia Power | Utilities | Synovus Acct xxx1648 | (97.24) | 124,276.14 |
| 2/24/2026 | Georgia Power | Utilities | Synovus Acct xxx1648 | (95.90) | 124,180.24 |
| 2/24/2026 | Georgia Power | Utilities | Synovus Acct xxx1648 | (94.30) | 124,085.94 |
| 2/24/2026 | Georgia Power | Utilities | Synovus Acct xxx1648 | (93.25) | 123,992.69 |
| 2/24/2026 | Georgia Power | Utilities | Synovus Acct xxx1648 | (92.80) | 123,899.89 |
| 2/24/2026 | Georgia Power | Utilities | Synovus Acct xxx1648 | (92.04) | 123,807.85 |
| 2/24/2026 | Georgia Power | Utilities | Synovus Acct xxx1648 | (90.66) | 123,717.19 |
| 2/24/2026 | Georgia Power | Utilities | Synovus Acct xxx1648 | (90.51) | 123,626.68 |
| 2/24/2026 | Georgia Power | Utilities | Synovus Acct xxx1648 | (87.07) | 123,539.61 |
| 2/24/2026 | Georgia Power | Utilities | Synovus Acct xxx1648 | (86.12) | 123,453.49 |
| 2/24/2026 | Georgia Power | Utilities | Synovus Acct xxx1648 | (77.83) | 123,375.66 |
| 2/24/2026 | Georgia Power | Utilities | Synovus Acct xxx1648 | (73.76) | 123,301.90 |
| 2/24/2026 | Georgia Power | Utilities | Synovus Acct xxx1648 | (73.76) | 123,228.14 |
| 2/24/2026 | Georgia Power | Utilities | Synovus Acct xxx1648 | (73.31) | 123,154.83 |
| 2/24/2026 | Georgia Power | Utilities | Synovus Acct xxx1648 | (72.73) | 123,082.10 |
| 2/24/2026 | Georgia Power | Utilities | Synovus Acct xxx1648 | (72.47) | 123,009.63 |
| 2/24/2026 | Georgia Power | Utilities | Synovus Acct xxx1648 | (67.47) | 122,942.16 |
| 2/24/2026 | Georgia Power | Utilities | Synovus Acct xxx1648 | (62.57) | 122,879.59 |
| 2/24/2026 | Georgia Power | Utilities | Synovus Acct xxx1648 | (59.69) | 122,819.90 |
| 2/24/2026 | Georgia Power | Utilities | Synovus Acct xxx1648 | (59.25) | 122,760.65 |
| 2/24/2026 | Georgia Power | Utilities | Synovus Acct xxx1648 | (54.40) | 122,706.25 |
| 2/24/2026 | Georgia Power | Utilities | Synovus Acct xxx1648 | (54.40) | 122,651.85 |

**Magnolia Park**
**Cash Ledger**
**Summary Across Accounts**
**Pre-petition: 11/1/2025 to 12/9/2025 and Post-petition: 12/10/25 to 3/31/26**

| Date | Description | Acct | Account Number | Amount | Bank Balance |
|---|---|---|---|---|---|
| 2/24/2026 | Georgia Power | Utilities | Synovus Acct xxx1648 | (54.39) | 122,597.46 |
| 2/24/2026 | Georgia Power | Utilities | Synovus Acct xxx1648 | (54.39) | 122,543.07 |
| 2/24/2026 | Georgia Power | Utilities | Synovus Acct xxx1648 | (54.39) | 122,488.68 |
| 2/24/2026 | Georgia Power | Utilities | Synovus Acct xxx1648 | (45.95) | 122,442.73 |
| 2/25/2026 | Rental Deposit | Rents | Synovus Acct xxx6965 | 5,361.00 | 127,803.73 |
| 2/25/2026 | Rental Deposit | Rents | Synovus Acct xxx6861 | 1,127.00 | 128,930.73 |
| 2/26/2026 | Rental Deposit | Rents | Synovus Acct xxx6965 | 1,522.00 | 130,452.73 |
| 2/26/2026 | Rental Deposit | Rents | Synovus Acct xxx6965 | 1,413.50 | 131,866.23 |
| 2/27/2026 | Atlanta Apartment Association, Inc | Apartment Association/Blue Moon Membership | Synovus Acct xxx6965 | (1,585.00) | 130,281.23 |
| 2/27/2026 | TSP Security Services | Security | Synovus Acct xxx6965 | (2,688.00) | 127,593.23 |
| 2/27/2026 | Georgia Power | Utilities | Synovus Acct xxx6965 | (315.37) | 127,277.86 |
| 2/27/2026 | Georgia Power | Utilities | Synovus Acct xxx6965 | (296.44) | 126,981.42 |
| 2/27/2026 | Georgia Power | Utilities | Synovus Acct xxx6965 | (261.78) | 126,719.64 |
| 2/27/2026 | Rental Deposit | Rents | Synovus Acct xxx6965 | 1,564.00 | 128,283.64 |
| 2/27/2026 | Rental Deposit | Rents | Synovus Acct xxx6965 | 180.00 | 128,463.64 |
| 2/27/2026 | Georgia Power | Utilities | Synovus Acct xxx6861 | (241.82) | 128,221.82 |
| 3/2/2026 | DEPOSIT | AHA Assistance | Synovus Acct xxx6861 | 50,740.00 | 178,961.82 |
| 3/2/2026 | Rental Deposit | Rents | Synovus Acct xxx6861 | 4,350.00 | 183,311.82 |
| 3/2/2026 | Rental Deposit | Rents | Synovus Acct xxx6861 | 3,377.00 | 186,688.82 |
| 3/2/2026 | DEPOSIT | AHA Assistance | Synovus Acct xxx6965 | 47,337.00 | 234,025.82 |
| 3/2/2026 | Rental Deposit | Rents | Synovus Acct xxx6965 | 1,542.00 | 235,567.82 |
| 3/2/2026 | Rental Deposit | Rents | Synovus Acct xxx6965 | 1,425.00 | 236,992.82 |
| 3/3/2026 | Public Storage | Storage | Synovus Acct xxx6965 | (141.00) | 236,851.82 |
| 3/3/2026 | NSF | Rents | Synovus Acct xxx6965 | (1,522.00) | 235,329.82 |
| 3/4/2026 | MMG | Payroll | Synovus Acct xxx1648 | (37,720.32) | 197,609.50 |
| 3/4/2026 | Rental Deposit | Rents | Synovus Acct xxx6861 | 8,850.00 | 206,459.50 |
| 3/4/2026 | Rental Deposit | Rents | Synovus Acct xxx6861 | 1,280.00 | 207,739.50 |
| 3/4/2026 | Republic Services | Utilities | Synovus Acct xxx6965 | (769.02) | 206,970.48 |
| 3/4/2026 | Rental Deposit | Rents | Synovus Acct xxx6965 | 8,629.00 | 215,599.48 |
| 3/4/2026 | MMG | Payroll | Synovus Acct xxx8685 | (39,669.96) | 175,929.52 |
| 3/5/2026 | Transfer from xxx1648 | Txfr | Synovus Acct xxx1648 | 23,600.00 | 199,529.52 |
| 3/5/2026 | Transfer to xxx1648 | Txfr | Synovus Acct xxx6861 | (23,600.00) | 175,929.52 |
| 3/5/2026 | Rental Deposit | Rents | Synovus Acct xxx6861 | 13,130.00 | 189,059.52 |
| 3/5/2026 | Transfer to xxx8685 | Txfr | Synovus Acct xxx6965 | (5,500.00) | 183,559.52 |
| 3/5/2026 | Rental Deposit | Rents | Synovus Acct xxx6965 | 15,025.95 | 198,585.47 |
| 3/5/2026 | Transfer from xxx6965 | Txfr | Synovus Acct xxx8685 | 5,500.00 | 204,085.47 |
| 3/6/2026 | TSP Security Services | Security | Synovus Acct xxx6965 | (2,688.00) | 201,397.47 |
| 3/9/2026 | Rental Deposit | Rents | Synovus Acct xxx6861 | 12,568.00 | 213,965.47 |
| 3/9/2026 | Georgia Power | Utilities | Synovus Acct xxx6965 | (5,073.32) | 208,892.15 |
| 3/9/2026 | Rental Deposit | Rents | Synovus Acct xxx6965 | 22,443.00 | 231,335.15 |
| 3/10/2026 | Rental Deposit | Rents | Synovus Acct xxx6861 | 1,725.00 | 233,060.15 |
| 3/10/2026 | Rental Deposit | Rents | Synovus Acct xxx6965 | 11,203.50 | 244,263.65 |
| 3/10/2026 | Rental Deposit | Rents | Synovus Acct xxx6965 | 1,241.00 | 245,504.65 |
| 3/11/2026 | Rental Deposit | Rents | Synovus Acct xxx6861 | 1,968.00 | 247,472.65 |
| 3/11/2026 | Rental Deposit | Rents | Synovus Acct xxx6965 | 3,246.00 | 250,718.65 |
| 3/12/2026 | RCM | Repairs & Maintenance | Synovus Acct xxx6965 | (17,390.00) | 233,328.65 |
| 3/13/2026 | Rental Deposit | Rents | Synovus Acct xxx6861 | 2,267.00 | 235,595.65 |
| 3/13/2026 | NSF | Rents | Synovus Acct xxx6965 | (102.00) | 235,493.65 |
| 3/13/2026 | TSP Security Services | Security | Synovus Acct xxx6965 | (2,688.00) | 232,805.65 |
| 3/13/2026 | Rental Deposit | Rents | Synovus Acct xxx6965 | 3,697.00 | 236,502.65 |
| 3/13/2026 | Rental Deposit | Rents | Synovus Acct xxx6965 | 452.00 | 236,954.65 |
| 3/16/2026 | MMG | Payroll | Synovus Acct xxx1648 | (31,340.11) | 205,614.54 |
| 3/16/2026 | Rental Deposit | Rents | Synovus Acct xxx6965 | 1,980.00 | 207,594.54 |
| 3/16/2026 | Rental Deposit | Rents | Synovus Acct xxx6965 | 104.00 | 207,698.54 |
| 3/16/2026 | MMG | Payroll | Synovus Acct xxx8685 | (34,061.12) | 173,637.42 |
| 3/17/2026 | Transfer frjom xxx6861 | Txfr | Synovus Acct xxx1648 | 31,156.52 | 204,793.94 |
| 3/17/2026 | Transfer to xxx1648 | Txfr | Synovus Acct xxx6861 | (31,156.52) | 173,637.42 |
| 3/17/2026 | Transfer to xxx8685 | Txfr | Synovus Acct xxx6965 | (33,666.18) | 139,971.24 |
| 3/17/2026 | First Insurance | Insurance | Synovus Acct xxx6965 | (37,052.01) | 102,919.23 |
| 3/17/2026 | Rental Deposit | Rents | Synovus Acct xxx6965 | 312.00 | 103,231.23 |
| 3/17/2026 | Transfer from xxx6965 | Txfr | Synovus Acct xxx8685 | 33,666.18 | 136,897.41 |
| 3/18/2026 | Check 107 to Blue Ribbon | Uniforms | Synovus Acct xxx1648 | (43.50) | 136,853.91 |
| 3/18/2026 | Check 112 to Yardi | Property Management Software | Synovus Acct xxx8685 | (80.50) | 136,773.41 |
| 3/18/2026 | Check 113 to Yardi | Property Management Software | Synovus Acct xxx8685 | (90.00) | 136,683.41 |
| 3/18/2026 | MMG | Payroll | Synovus Acct xxx8685 | (800.00) | 135,883.41 |
| 3/19/2026 | Transfer from xxx6861 | Txfr | Synovus Acct xxx1648 | 43.50 | 135,926.91 |
| 3/19/2026 | Transfer to xxx1648 | Txfr | Synovus Acct xxx6861 | (43.50) | 135,883.41 |
| 3/19/2026 | Georgia Power | Utilities | Synovus Acct xxx6965 | (30.00) | 135,853.41 |
| 3/19/2026 | Georgia Power | Utilities | Synovus Acct xxx6965 | (30.00) | 135,823.41 |
| 3/19/2026 | Georgia Power | Utilities | Synovus Acct xxx6965 | (50.00) | 135,773.41 |
| 3/19/2026 | Georgia Power | Utilities | Synovus Acct xxx6965 | (143.78) | 135,629.63 |
| 3/19/2026 | Transfer to xxx8685 | Txfr | Synovus Acct xxx6965 | (970.50) | 134,659.13 |
| 3/19/2026 | Transfer from xxx6965 | Txfr | Synovus Acct xxx8685 | 970.50 | 135,629.63 |
| 3/20/2026 | Georgia Power | Utilities | Synovus Acct xxx6861 | (3,834.91) | 131,794.72 |
| 3/20/2026 | TSP Security Services | Security | Synovus Acct xxx6965 | (2,688.00) | 129,106.72 |
| 3/23/2026 | Reach Technology | Marketing Technology | Synovus Acct xxx6965 | (170.00) | 128,936.72 |
| 3/23/2026 | Orkin | Pest Control | Synovus Acct xxx8685 | (826.90) | 128,109.82 |
| 3/24/2026 | Rental Deposit | Rents | Synovus Acct xxx6861 | 2,627.00 | 130,736.82 |
| 3/24/2026 | Yardi | Property Management Software | Synovus Acct xxx6861 | 360.00 | 131,096.82 |
| 3/24/2026 | Transfer to xxx8685 | Txfr | Synovus Acct xxx6965 | (826.90) | 130,269.92 |
| 3/24/2026 | Rental Deposit | Rents | Synovus Acct xxx6965 | 1,811.00 | 132,080.92 |
| 3/24/2026 | Transfer from xxx6965 | Txfr | Synovus Acct xxx8685 | 826.90 | 132,907.82 |
| 3/25/2026 | Rental Deposit | Rents | Synovus Acct xxx6965 | 102.00 | 133,009.82 |
| 3/27/2026 | Terrion | Electric Repairs | Synovus Acct xxx6861 | (1,143.00) | 131,866.82 |
| 3/27/2026 | TSP Security Services | Security | Synovus Acct xxx6965 | (2,688.00) | 129,178.82 |
| 3/27/2026 | Rental Deposit | Rents | Synovus Acct xxx6965 | 259.00 | 129,437.82 |
| 3/30/2026 | Escrow Recovery | Escrow Recovery | Synovus Acct xxx6861 | 115,916.59 | 245,354.41 |
| 3/30/2026 | Escrow Recovery | Escrow Recovery | Synovus Acct xxx6965 | 115,916.59 | 361,271.00 |
| 3/31/2026 | 5 Key Homes | Repairs & Maintenance | Synovus Acct xxx6861 | (12,700.00) | 348,571.00 |
| 3/31/2026 | MMG | Payroll Reserve | Synovus Acct xxx6861 | (52,455.92) | 296,115.08 |
| 3/31/2026 | Buckhaven | Repairs & Maintenance | Synovus Acct xxx6861 | (82,769.69) | 213,345.39 |
| 3/31/2026 | MMG | Payroll Reserve | Synovus Acct xxx6965 | (52,455.92) | 160,889.47 |
| 3/31/2026 | Buckhaven | Repairs & Maintenance | Synovus Acct xxx6965 | (82,769.69) | 78,119.78 |
| | | | | | |